**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Roger Theodore ATWOOD, II,**
**Defendant–Appellant.**

No. 01–7276.

United States Court of Appeals,
Fourth Circuit.

Submitted Dec. 19, 2001.

Decided Jan. 11, 2002.

Roger Theodore Atwood, II, Appellant Pro Se. Brian Lee Whisler, Thomas Gray Walker, Office Of The United States Attorney, Charlotte, North Carolina, for Appellee.

Before NIEMEYER, WILLIAMS, and KING, Circuit Judges.

PER CURIAM.

Roger Theodore Atwood, II, appeals the district court's orders dismissing his 28 U.S.C.A. § 2255 (West Supp.2001) motion and denying reconsideration of that order.

In an action in which the United States is a party, parties are accorded sixty days after entry of the district court's final judgment or order to note an appeal, *see* Fed. R.App. P. 4(a)(1)(B), unless the district court extends the appeal period under Fed. R.App. P. 4(a)(5) or reopens the appeal period under Fed. R.App. P. 4(a)(6). This appeal period is mandatory and jurisdictional. *Browder v. Director, Dep't of Corr.,* 434 U.S. 257, 264, 98 S.Ct. 556, 54 L.Ed.2d 521 (1978) (quoting *United States v. Robinson,* 361 U.S. 220, 229, 80 S.Ct. 282, 4 L.Ed.2d 259 (1960)).

The district court's order dismissing Atwood's § 2255 motion was entered on May 24, 2001. To be timely, Atwood would have had to note an appeal no later than July 23, 2001. Atwood's notice of appeal was filed on July 26, 2001.* Atwood filed

---

* For the purpose of this appeal, we assume that the dates appearing on Atwood's pleadings are the earliest dates they could have been given to prison officials for mailing. *See* Fed.

his motion to reconsider pursuant to Fed. R.Civ.P. 60(b) more than ten days after the entry of the district court's order dismissing his § 2255 motion, so the time period for filing his appeal of that order was not tolled. *See* Fed. R.App. P. 4(a)(4). Therefore, Atwood's appeal is only timely as to the district court's order denying his subsequent motion for reconsideration.

This court reviews denial of a Fed. R.Civ.P. 60(b) motion for abuse of discretion. *See NOW v. Operation Rescue,* 47 F.3d 667, 669 (4th Cir.1995) (per curiam). We have reviewed the record and conclude the district court's order denying Atwood's motion for reconsideration was not an abuse of discretion.

Accordingly, we deny a certificate of appealability, dismiss as untimely Atwood's appeal as to the denial of his § 2255 motion, and dismiss as meritless his appeal as to the order denying reconsideration. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*DISMISSED.*

Dismissed by unpublished PER CURIAM opinion.

R.App. P. 4(c); *Houston v. Lack,* 487 U.S. 266, 108 S.Ct. 2379, 101 L.Ed.2d 245 (1988).